**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF GEORGIA - ATLANTA DIVISION

Case number *(if known)* _____     Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

**4/16**

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Edifice Group, Inc.** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **20-3865502** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **3575 Koger Blvd**<br>**Ste. 300**<br>**Duluth, GA 30096**<br>Number, Street, City, State & ZIP Code | <br><br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Gwinnett**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Edifice Group, Inc.**                                                    Case number (*if known*) _____
_____Name_____

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply*:

  ☑ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

  ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| | District _____ | When _____ | Case number _____ |
| | District _____ | When _____ | Case number _____ |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☑ No

☐ Yes.

| | Debtor _____ | | Relationship _____ |
| | District _____ | When _____ | Case number, if known _____ |

Debtor    **Edifice Group, Inc.**          Case number (*if known*) _____
      Name

---

**11.** **Why is the case filed in** ***this district?***

Check all that apply:

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                       Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

       Contact name _____

       Phone _____

---

■ **Statistical and administrative information**

**13.** **Debtor's estimation of available funds**

Check one:

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ■ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor   **Edifice Group, Inc.**                                                    Case number (*if known*) _____
         Name

| | Request for Relief, Declaration, and Signatures |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **May 30, 2017**
_____
MM / DD / YYYY

**X** **/s/ Todd M. Heflin**
_____          **Todd M. Heflin**
Signature of authorized representative of debtor          _____
                                                          Printed name

Title   **Chief Financial Officer**
_____

**18. Signature of attorney**

**X** **/s/ G. Frank Nason, IV**
_____          Date   **May 30, 2017**
Signature of attorney for debtor                 _____
                                                 MM / DD / YYYY

**G. Frank Nason, IV**
_____
Printed name

**Lamberth, Cifelli, Ellis & Nason, P.A.**
_____
Firm name

**1117 Perimeter Center West**
**Suite W212**
**Atlanta, GA 30338**
_____
Number, Street, City, State & ZIP Code

Contact phone   **404-262-7373**          Email address   _____
_____

**535160**
_____
Bar number and State

## CERTIFIED COPY OF RESOLUTIONS ADOPTED
## BY THE BOARD OF DIRECTORS OF EDIFICE GROUP, INC.

The undersigned, being all of the members of the Board of Directors (the "Board") of Edifice Group, Inc. (the "Company"), do hereby consent to and adopt the following resolutions, which shall have the same force and effect as if taken by unanimous affirmative vote at a meeting of the Board duly called and held for the purpose of acting on proposals to adopt such resolutions, and direct that this written consent be filed with the minutes of the proceedings of the Company

RESOLVED, that in the judgment of the Board, it is desirable and in the best interests of the Company, its creditors, equity holders, employees, and other interested parties that a petition be filed by the Company seeking relief under the provisions of chapter 11 of title 11, United States Code (the "Code");

FURTHER RESOLVED, that Norman L. Soucie, the Company's CEO, and Todd M. Heflin, the Company's CFO and Secretary, and each and every other officer of the Company and their designees (each, an "Authorized Officer" and together, the "Authorized Officers"), are, and each of them is, hereby authorized and empowered on behalf of, and in the name of, the Company to execute and verify or certify a petition under chapter 11 of the Code and to cause the same to be filed in the United States Bankruptcy Court for the Northern District of Georgia, at such time as said officer executing the same shall determine and in such form as such Authorized Officer may approve (such approval to be conclusively evidenced by the execution of the petition);

FURTHER RESOLVED, that the Authorized Officers of the Company be, and hereby are, authorized and directed to retain on behalf of the Company the law firm of Lamberth, Cifelli, Ellis & Nason, P.A., to render legal services to, and to represent, the Company in connection with such bankruptcy proceedings and other related matters in connection therewith, on such terms as such Authorized Officers shall approve;

FURTHER RESOLVED, that each of the Authorized Officers, or their designate, be, and each of them hereby is, authorized to execute and file any, and all petitions, schedules, motions, lists, applications, pleadings, and other papers, and to take any and all such other and further actions which the Authorized Officers or the Company's legal counsel may deem necessary or appropriate in connection with the Chapter 11 case, including, but not limited to, motions to incur debtor in possession financing; the assumption or rejection of executory contracts and unexpired leases; proposing one or more chapter 11 plans; the sale or other disposition of all or a portion of the Company's assets; entering into new contracts, leases or other agreements; the prosecution of claims held by the Company and the defense of claims asserted against the Company, including the continuation of any litigation pending at the time of the Chapter 11 filing, and related appeals; the negotiation and consummation of settlements and compromises; and the performance of any and all further acts and deeds

which the Authorized Officers, or their designate, deem necessary, proper and desirable in connection with the Chapter 11 case, with a view to the successful prosecution of such case;

FURTHER RESOLVED, that each of the Authorized Officers be, and each of them hereby is, authorized to employ and retain on behalf of the Company additional financial advisors, accountants, public relations advisors and other professionals, to advise the Company in connection with its case under chapter 11 of the Code;

FURTHER RESOLVED, that the Authorized Officers of the Company, or their designate, be, and each of them hereby is, authorized and directed on behalf of the Company to take such actions and to make, sign, execute, acknowledge, deliver and perform (and record in a relevant office of the county clerk, if necessary) any and all such agreements listed above (including exhibits thereto), including any and all affidavits, orders, directions, certificates, requests, receipts, financing statements or other instruments as may reasonably be required to give effect to the foregoing Resolutions, and to execute and deliver such agreements (including exhibits thereto) and related documents, and to perform fully the terms and provisions thereof;

FURTHER RESOLVED, that the Company be, and hereby is, authorized to pay all fees and expenses incurred by it or for its account in connection with the transactions approved in any or all of the foregoing Resolutions, and all transactions related thereto, and each Authorized Officer, or their designate, be, and each of them hereby is, authorized, empowered and directed to make said payments as such Authorized Officer or designate may deem necessary, appropriate, advisable or desirable, such payment by any such officer to constitute conclusive evidence of such officer's determination and approval of the necessity, appropriateness, advisability or desirability thereof; and

FURTHER RESOLVED, that all acts lawfully done or actions lawfully taken by the Authorized Officers and any others specifically designated by them in connection with the bankruptcy proceedings of the Company or any matter related thereto by virtue of these resolutions is hereby in all respects ratified, confirmed and approved.

WITNESS my hand and the seal of the Company this 26 day of May, 2017.


EDIFICE GROUP, INC.

By: _____          By: _____
        (Signature)                                  (Signature)

NORMAN L. JONCIE JR                     Todd M Heflin
_____               _____
     (Printed Name)                              (Printed Name)

Its: CEO                                 Its: President, CFO and Secretary
_____               _____
        (Title)                                      (Title)

| Fill in this information to identify the case: |
|---|

Debtor name        **Edifice Group, Inc.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF GEORGIA - ATLANTA DIVISION

Case number (if known)    _____

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| Declaration and signature |
|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule* _____
■    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐    Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 30, 2017**              X **/s/ Todd M. Heflin**
                                            Signature of individual signing on behalf of debtor

                                            **Todd M. Heflin**
                                            Printed name

                                            **Chief Financial Officer**
                                            Position or relationship to debtor

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Edifice Group, Inc.** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF GEORGIA - ATLANTA DIVISION** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim *If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim.* | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Message Systems, Inc. Attn:  Legal 9130 Guilford Road Columbia, MD 21046-1803 | 4108754910 | Trade Debt | | | | $187,500.00 |
| CDK Global/Digital Motorworks, PO Box 88921 Chicago, IL 60695-1921 | Rebecca Loy rebecca.loy@cdk.com 5124938778 | Trade Debt | | | | $133,388.00 |
| Acxiom 301 E. Dave Ward Drive Conway, AR 72032 | Vanessa Kelley vanessa.kelley@acxiom.com 501-342-1606 | Debt | | | | $110,732.38 |
| RRM Services, Inc. 33 Dundee Ct. Mahwah, NJ 07430 | Rick Rick-m@msn.com 2015294384 | Contract | | | | $93,527.49 |
| Stephen Szempruch 5842 Brookstone Walk Acworth, GA 30101 | | Money Loaned | | | | $68,900.28 |
| Infutor Data Solutions 2017 S. Route 59 Plainfield, IL 60586 | Larry Bartoski larrybartosik@infutor.com | Contract | | | | $66,566.50 |
| Strikelron 15501 Weston Pkwy #150 Cary, NC 27513 | Valerie Stull valerie.stull@informatica.com | Trade Debt | | | | $38,099.45 |
| Centro, Inc. Dept CH 10762 Palatine, IL 60055-0762 | Elizabeth Smith elizabeth.smith@centro.net 8772622396 | Contract | | | | $36,937.90 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                              Best Case Bankruptcy

Debtor  **Edifice Group, Inc.**                                    Case number *(if known)*  _____
         Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **TowerData Inc.**<br>**379 Park Avenue S.,**<br>**FL 5**<br>**New York, NY**<br>**10016-8811** | plandis@towerdata.com | **Contract** | | | | $36,909.17 |
| **Cheqq, Inc.**<br>**3990 Freedon Circle**<br>**Santa Clara, CA**<br>**95054** | cdanlu@cheqq.com<br>4086911715 | **Lease** | | | | $35,422.02 |
| **AdGear**<br>**Technologies, Inc.**<br>**481 Viger West,**<br>**Suite 300**<br>**Montreal Quebec**<br>**H2Z 1G6**<br>**Canada** | accounting@adgear.com | **Trade Debt** | | | | $22,150.66 |
| **Aprio**<br>**5 Concourse**<br>**Parkway, Ste. 1000**<br>**Atlanta, GA**<br>**30328-6132** | **Cyndi Cato**<br>cyndi.cato@aprio.com<br>404-892-9651 | **Accounting Services** | | | | $15,069.72 |
| **1406 Consulting**<br>**LLC**<br>**10612 Glenleigh**<br>**Drive**<br>**Duluth, GA 30097** | **Matthew Smith**<br>matthewsmith1406@gmail.com | **Trade Debt** | | | | $11,500.00 |
| **Reynolds and**<br>**Reynolds**<br>**PO Box 182206**<br>**Columbus, OH**<br>**43218-2206** | **Lynn Owens**<br>lynnowens@reyrey.com<br>8002275020 | **Contract** | | | | $11,356.00 |
| **Fifth Third Bank**<br>**PO Box 740789**<br>**Cincinnati, OH**<br>**45274** | | **Credit Card Debt** | | | | $8,611.08 |
| **Eyeball Marketing**<br>**Solutions, I**<br>**28392 Rancho**<br>**Grande**<br>**Laguna Niguel, CA**<br>**92677** | **M. Dukes**<br>mdukes@eyeballmarketingsolutions.com<br>7144046395 | **Trade Debt** | | | | $6,788.75 |
| **Garff Enterprises,**<br>**Inc.**<br>**405 S. Main Street,**<br>**Ste. 1200**<br>**Salt Lake City, UT**<br>**84111** | | **Trade debt** | | | | $2,850.00 |
| **OnPath**<br>**1165 Kenaston**<br>**Street, Ste. 201**<br>**Ottawa, ON K1B 3N9**<br>**Canada** | accounting@onpath.com<br>6135646565 | **Trade Debt** | | | | $2,846.22 |

Debtor    **Edifice Group, Inc.**
_____     Case number *(if known)* _____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Dealerite 3713 Dunbarton Drive Birmingham, AL 35223** | **M. Abrams mabrams@dealerite.com 2059679405** | **Contract** | | | | **$2,250.00** |
| **Marketplace Chaplains USA 201 W. Plano Parkway, Ste. 320 Plano, TX 75075** | | **Contract** | | | | **$1,050.00** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of Georgia - Atlanta Division

In re    **Edifice Group, Inc.**        Case No.

                Debtor(s)        Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Financial Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **May 30, 2017**        **/s/ Todd M. Heflin**

                                          **Todd M. Heflin**/**Chief Financial Officer**
                                          Signer/Title

1406 Consulting LLC
10612 Glenleigh Drive
Duluth, GA 30097


Acxiom
301 E. Dave Ward Drive
Conway, AR 72032


AdGear Technologies, Inc.
481 Viger West, Suite 300
Montreal Quebec H2Z 1G6
Canada


Aprio
5 Concourse Parkway, Ste. 1000
Atlanta, GA 30328-6132


CDK Global/Digital Motorworks,
PO Box 88921
Chicago, IL 60695-1921


Centro, Inc.
Dept CH 10762
Palatine, IL 60055-0762


Channel Partners Capital, LLC
11100 Wayzata Blvd Ste 305
Hopkins, MN 55305


Cheqq, Inc.
3990 Freedon Circle
Santa Clara, CA 95054


Dealerite
3713 Dunbarton Drive
Birmingham, AL 35223

Eyeball Marketing Solutions, I
28392 Rancho Grande
Laguna Niguel, CA 92677


Fifth Third Bank
PO Box 740789
Cincinnati, OH 45274


Garff Enterprises, Inc.
405 S. Main Street, Ste. 1200
Salt Lake City, UT 84111


Georgia Department of Revenue
Compliance Div ACRS Bankruptcy
1800 Century Blvd NE Ste 9100
Atlanta, GA 30345-3202


Gwinnett County Tax Commission
PO Box 372
Lawrenceville, GA 30046


Infutor Data Solutions
2017 S. Route 59
Plainfield, IL 60586


Internal Revenue Service
401 W. Peachtree St.
Stop-334D
Atlanta, GA 30308


Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346


Marketplace Chaplains USA
201 W. Plano Parkway, Ste. 320
Plano, TX 75075

Marketplace Chaplains USA
2001 W. Plano Pkwy., Ste. 1200
Plano, TX 75075


Message Systems, Inc.
Attn: Legal
9130 Guilford Road
Columbia, MD 21046-1803


Monroe Capital Mgmt Advisors
311 South Wacker Drive
Suite 6400
Chicago, IL 60606


OnPath
1165 Kenaston Street, Ste. 201
Ottawa, ON K1B 3N9
Canada


Padco Financial Services, Inc.
1328 Main Street
Crete, IL 60417


Reynolds and Reynolds
PO Box 182206
Columbus, OH 43218-2206


RRM Services, Inc.
33 Dundee Ct.
Mahwah, NJ 07430


Stephen Szempruch
5842 Brookstone Walk
Acworth, GA 30101


StrikeIron
15501 Weston Pkwy #150
Cary, NC 27513

TowerData Inc.
379 Park Avenue S., FL 5
New York, NY 10016-8811

## United States Bankruptcy Court
### Northern District of Georgia - Atlanta Division

In re    **Edifice Group, Inc.**

Debtor(s)

Case No. _____

Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **Norman L. Soucie**<br>**1151 Ruby Nelson Court**<br>**Lawrenceville, GA 30043** | **Common** | **50.9%** | |
| **Todd M. Heflin**<br>**1418 Squire Hill Lane**<br>**Lawrenceville, GA 30043** | **Common** | **49.1%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Chief Financial Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **May 30, 2017**

Signature    **/s/ Todd M. Heflin**

**Todd M. Heflin**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Northern District of Georgia - Atlanta Division

In re   **Edifice Group, Inc.**
_____   Case No. _____
                                   Debtor(s)        Chapter    **11**   _____


### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)


Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Edifice Group, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:


■ None [*Check if applicable*]


**May 30, 2017**
_____
Date

**/s/ G. Frank Nason, IV**
_____
**G. Frank Nason, IV**
Signature of Attorney or Litigant
Counsel for   **Edifice Group, Inc.**
_____
**Lamberth, Cifelli, Ellis & Nason, P.A.**
**1117 Perimeter Center West**
**Suite W212**
**Atlanta, GA 30338**
**404-262-7373 Fax:404-262-9911**

# Edifice Group, Inc.
## EG-Balance Sheet
### As of April 30, 2017
Month Ending 2017/04/30

|  | Actual |
|---|---:|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| Cash - Operating | 18,430.68 |
| Cash - Savings | 39.55 |
| Cash - Benevolence Fund | 1,151.70 |
| Cash - Undeposited Funds | (10,913.33) |
| Beginning Balance Clearing | 41,145.10 |
| Total Cash and Cash Equivalents | 49,853.70 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| Accounts Receivable | 212,915.53 |
| Other Accounts Receivable | (212.34) |
| Total Accounts Receivable | 212,703.19 |
| Allowance for Doubtful Accounts | |
| Bad Debts | 12,302.18 |
| Total Allowance for Doubtful Accounts | 12,302.18 |
| Total Accounts Receivable, Net | 200,401.01 |
| Prepaid Expenses | |
| Prepaid Expenses | 2,741.21 |
| Total Prepaid Expenses | 2,741.21 |
| Total Current Assets | 252,995.92 |
| Fixed Assets, Net | |
| Fixed Assets | |
| Equipment | 281,412.49 |
| Software | 83,987.63 |
| Software Subscriptions | 244,635.07 |
| Total Fixed Assets | 610,035.19 |
| Accumulated Depreciation | |
| Accumulated Depr - Equipment | 195,435.00 |
| Accum Amort - Software | 31,295.90 |
| Total Accumulated Depreciation | 226,730.90 |
| Total Fixed Assets, Net | 383,304.29 |
| Total Assets | 636,300.21 |
| **Liabilities and Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 877,980.79 |
| 2016 AMEX 63005 | 14,814.07 |
| Total Accounts Payable | 892,794.86 |
| Dividend Payable | |
| Payroll Clearing | (4,843.22) |
| Payroll Liabilities:Federal Taxes (941/944) | (49,191.58) |
| Payroll Liabilities:Federal Unemployment (940) | 140.43 |
| Payroll Liabilities:GA Income Tax | 5,251.72 |
| Payroll Liabilities:GA Unemployment Tax | 432.58 |
| Payroll Liabilities:SUT Payable | (1,273.24) |
| Payroll Liabilities: Idaho Income Tax | (131.41) |
| Payroll Liabilities: Idaho Unemployment Tax | (657.44) |
| Aflac Payable | 3,248.10 |
| HSA Payable | (288.00) |
| HSA Fees | (33.00) |

Edifice Group, Inc.
EG-Balance Sheet
As of April 30, 2017
Month Ending 2017/04/30

|  | Actual |
|---|---:|
| Total Dividend Payable | (47,345.06) |
| Intercompany Payable | |
| 53 - Heflin - Credit | 7,233.87 |
| Chase - Heflin | (800.00) |
| Amex - Brown | (709.98) |
| Chase - Brown | 37,894.36 |
| Chase - Soucie | 5,082.02 |
| Amex - Business Plat | 17,563.30 |
| Total Intercompany Payable | 66,263.57 |
| Note Payable - Current Portion | |
| Notes Payable - Deferred Comp | 5,000.00 |
| Notes Payable - Settlement | 111,250.00 |
| Total Note Payable - Current Portion | 116,250.00 |
| Loan Payable | |
| Fifth Third - LOC | 73,206.19 |
| Total Loan Payable | 73,206.19 |
| Other Current Liabilities | |
| Other Current Liabilities | 38.63 |
| Paypal Working Capital | 22,558.00 |
| Padco | 20,741.74 |
| Long-Term Liability | 1,600.00 |
| Employee Liabilities | 1,976.80 |
| Total Other Current Liabilities | 46,915.17 |
| Total Current Liabilities | 1,148,084.73 |
| Long Term Liabilities | |
| Loans | |
| Shareholder Loans: Todd Heflin | 55,400.28 |
| Shareholder Settlement Agreement | (118,750.00) |
| Total Loans | (63,349.72) |
| Total Long Term Liabilities | (63,349.72) |
| Total Liabilities | 1,084,735.01 |
| Equity | |
| Capital Stock | |
| Capital Stock | 1,000.00 |
| Total Capital Stock | 1,000.00 |
| Additional Paid In Capital | |
| Treasury Stock | (300,250.00) |
| Total Additional Paid In Capital | (300,250.00) |
| Dividend Paid | |
| Dividends:Norman L. Soucie, Jr. | 9,672.42 |
| Dividends:Todd M Heflin | 26,791.45 |
| Total Dividend Paid | 36,463.87 |
| Retained Earnings | |
| Retained Earnings | (424,662.29) |
| Total Retained Earnings | (424,662.29) |
| Net Income (Loss) | 14,655.92 |
| Total Equity | (745,720.24) |
| Total Liabilities and Equity | 339,014.77 |

# Edifice Group, Inc.
## EG-Net Income
### As of April 30, 2017

|  | Month Ending 2017/04/30 Actual | 2017/01/01 Through 2017/04/30 Actual |
|---|---|---|
| Net Income (Loss) | | |
| Income (Loss) before Provision for Income Taxes | | |
| Gross Profit | | |
| Revenue | | |
| Revenue - Services | | |
| Revenue-AUTOMOTIVE | 164,145.00 | 647,544.67 |
| Revenue-DATABILITIES | 70,107.00 | 132,892.13 |
| Total Revenue - Services | 234,252.00 | 780,436.80 |
| Total Revenue | 234,252.00 | 780,436.80 |
| Cost of Revenue | | |
| Cost of Goods Sold | | |
| Commissions | 25,518.26 | 82,149.39 |
| Advertising | 4,900.06 | 13,210.04 |
| ON Board Processing | 5,000.00 | 35,000.00 |
| Bulk Data Processing | 10,654.99 | 51,587.58 |
| Data Acquisition | 14,592.94 | 59,203.85 |
| Social Mobile Expense | 36,575.26 | 97,873.97 |
| Total Cost of Goods Sold | 97,241.51 | 339,024.83 |
| Postage and Delivery | | |
| Postage and Delivery | 676.18 | 3,813.43 |
| Total Postage and Delivery | 676.18 | 3,813.43 |
| Total Cost of Revenue | 97,917.69 | 342,838.26 |
| Gross Profit | 136,334.31 | 437,598.54 |
| Operating Expense | | |
| General and Administrative Expenses | | |
| Computer Processing Expenses | | |
| IT Services | 2,869.56 | 11,478.31 |
| Total Computer Processing Expenses | 2,869.56 | 11,478.31 |
| Copying and Printing | | |
| Office Printing and Reproduction | 75.38 | 75.38 |
| Total Copying and Printing | 75.38 | 75.38 |
| Due and Subscriptions | | |
| Dues and Subcriptions | 30.00 | 330.00 |
| Total Due and Subscriptions | 30.00 | 330.00 |
| Debt Service | | |
| Bank Charges | (6,129.87) | (4,918.23) |
| Total Debt Service | (6,129.87) | (4,918.23) |
| Education | | |
| Training and Continuing Education | 695.00 | 3,624.00 |
| Total Education | 695.00 | 3,624.00 |
| Legal and Accounting | | |
| Legal & Accounting | 2,097.18 | 5,153.38 |
| Total Legal and Accounting | 2,097.18 | 5,153.38 |
| Travel, Meals and Entertainment | | |
| Travel Expenses | | |
| Travel and Entertainment | 1,137.86 | 2,705.68 |
| Total Travel Expenses | 1,137.86 | 2,705.68 |
| Meals and Entertainment | | |
| Meals and Entertainment | 410.49 | 778.79 |
| Total Meals and Entertainment | 410.49 | 778.79 |
| Total Travel, Meals and Entertainment | 1,548.35 | 3,484.47 |

# Edifice Group, Inc.
## EG-Net Income
### As of April 30, 2017

| | Month Ending 2017/04/30 Actual | 2017/01/01 Through 2017/04/30 Actual |
|---|---|---|
| Office Supplies | | |
| Office Expenses | 1,054.02 | 4,963.50 |
| Total Office Supplies | 1,054.02 | 4,963.50 |
| Total General and Administrative Expenses | 2,239.62 | 24,190.81 |
| Payroll and Related Expenses | | |
| Benefits | | |
| Employee Benefits | 1,494.49 | 6,036.59 |
| Aflac Contribution | (3,331.92) | (15,764.89) |
| Total Benefits | (1,837.43) | (9,728.30) |
| Payroll Taxes | | |
| Payroll Taxes | 0.00 | 2,327.01 |
| Total Payroll Taxes | 0.00 | 2,327.01 |
| Salary and Wages | | |
| Salaries | 69,182.94 | 273,150.20 |
| Total Salary and Wages | 69,182.94 | 273,150.20 |
| Total Payroll and Related Expense | 67,345.51 | 265,748.91 |
| Utilities and Facilities | | |
| Equipment Rental | | |
| Equipment Rental | 3,203.00 | 12,812.00 |
| Total Equipment Rental | 3,203.00 | 12,812.00 |
| Rent | | |
| Rent | 11,807.34 | 47,229.36 |
| Total Rent | 11,807.34 | 47,229.36 |
| Utilities | | |
| Internet Access Fees | 1,369.96 | 5,572.17 |
| Total Utilities | 1,369.96 | 5,572.17 |
| Telecommunication | | |
| Mobile Phones | 1,907.30 | 5,866.39 |
| Telephone | 1,713.85 | 6,860.76 |
| Total Telecommunication | 3,621.15 | 12,727.15 |
| Total Utilities and Facilities | 20,001.45 | 78,340.68 |
| Operating and Maintenance Expenses | | |
| Automobile Expenses | | |
| Company Automobile | 1,595.89 | 6,383.56 |
| Total Automobile Expenses | 1,595.89 | 6,383.56 |
| Credit Card and Other Service Charges | | |
| Credit Card Processing Fees | 2,037.46 | 6,669.08 |
| Total Credit Card and Other Service Charges | 2,037.46 | 6,669.08 |
| Professional Services | | |
| Consulting Services | 4,385.00 | 12,517.00 |
| Total Professional Services | 4,385.00 | 12,517.00 |
| Total Operating and Maintenance Expenses | 8,018.35 | 25,569.64 |
| Taxes and Insurance | | |
| Insurance | | |
| Insurance:Medical | 10,138.32 | 31,271.23 |
| Insurance:General | 501.84 | 2,004.36 |
| Total Insurance | 10,640.16 | 33,275.59 |
| Taxes | | |
| Taxes & Licenses | 3,000.00 | 3,597.03 |
| Total Taxes | 3,000.00 | 3,597.03 |

Edifice Group, Inc.
EG-Net Income
As of April 30, 2017

| | Month Ending 2017/04/30 Actual | 2017/01/01 Through 2017/04/30 Actual |
|---|---|---|
| Total Taxes and Insurance | 13,640.16 | 36,872.62 |
| Total Operating Expense | 111,245.09 | 430,722.66 |
| Other Income (Expense) | | |
|   Other Income | | |
|     Other Income | | |
|       Other Income | (10,333.30) | (44,637.89) |
|     Total Other Income | (10,333.30) | (44,637.89) |
|   Total Other Income | (10,333.30) | (44,637.89) |
|   Other Expense | | |
|     Other Expenses | | |
|       Recruiting Expenses | (100.00) | (127.98) |
|     Total Other Expenses | (100.00) | (127.98) |
|   Total Other Expense | (100.00) | (127.98) |
|   Total Other Income (Expense) | (10,433.30) | (44,765.87) |
| Income (Loss) before Provision for Income Taxes | 14,655.92 | (37,889.99) |
| Net Income (Loss) | 14,655.92 | (37,889.99) |

## DECLARATION REGARDING CASH FLOW STATEMENT

The undersigned declares under penalty of perjury that Edifice Group, Inc., does not maintain or prepare cash flow statements separate and apart from its profit and loss statements.

Todd M. Heflin, CFO

498407

Form **8879-S**

Department of the Treasury
Internal Revenue Service

## IRS *e-file* Signature Authorization for Form 1120S

▶ Do not send to the IRS. Keep for your records.

▶ Information about Form 8879-S and its instructions is at *www.irs.gov/form8879s*.

OMB No. 1545-0123

2015

For calendar year 2015, or tax year beginning _____ , 2015, and ending _____ , 20 _____

| Name of corporation | Employer identification number |
|---|---|
| EDIFICE GROUP INC. | 20-3865502 |

| Part I | Tax Return Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1120S, line 1c) | 1 | 4,061,877. |
| 2 | Gross profit (Form 1120S, line 3) | 2 | 4,061,877. |
| 3 | Ordinary business income (loss) (Form 1120S, line 21) | 3 | -35,054. |
| 4 | Net rental real estate income (loss) (Form 1120S, Schedule K, line 2) | 4 | |
| 5 | Income (loss) reconciliation (Form 1120S, Schedule K, line 18) | 5 | -238,275. |

| Part II | Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return) |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2015 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize HABIF, AROGETI, & WYNNE, L.L.P. to enter my PIN ████████ as my signature
ERO firm name                                    do not enter all zeros

on the corporation's 2015 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2015 electronically filed income tax return.

Officer's signature ▶ *Todd L Hill*      Date ▶ 6/29/16      Title ▶ COO

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.

████████████
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2015 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _____      Date ▶ _____

### ERO Must Retain This Form - See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see instructions.                     Form **8879-S** (2015)

JSA
5C3303 1.000

8182JV  G50W  06/29/2016  14:03:10 V15-5.3F      20-3865502

Form **1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
▶ Information about Form 1120S and its separate instructions is at *www.irs.gov/form1120s.*

OMB No. 1545-0123

**2015**

For calendar year 2015 or tax year beginning , 2015, ending , 20

| | | |
|---|---|---|
| **A** S election effective date 12/01/2005 | **Name** EDIFICE GROUP INC. | **D** Employer identification number 20-3865502 |
| **B** Business activity code number (see instructions) 541990 | TYPE OR PRINT **Number, street, and room or suite no. If a P.O. box, see instructions.** 3575 KOGER BLVD, STE 300 | **E** Date incorporated 12/01/2005 |
| **C** Check if Sch. M-3 attached ☐ | **City or town, state or province, country, and ZIP or foreign postal code** DULUTH, GA 30096-4958 | **F** Total assets (see instructions) $ 452,610. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No If "Yes," attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☒ Address change
**(4)** ☐ Amended return **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . . . . . . . . ▶ 2

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | |
|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | 1a | 4,061,877. |
| | **b** Returns and allowances | 1b | |
| | **c** Balance. Subtract line 1b from line 1a | 1c | 4,061,877. |
| | **2** Cost of goods sold (attach Form 1125-A) | 2 | |
| | **3** Gross profit. Subtract line 2 from line 1c | 3 | 4,061,877. |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) | 4 | |
| | **5** Other income (loss) (see instructions - attach statement) | 5 | |
| | **6** **Total income (loss).** Add lines 3 through 5 ▶ | 6 | 4,061,877. |
| **Deductions (see instructions for limitations)** | **7** Compensation of officers (see instructions - attach Form 1125-E) | 7 | 513,738. |
| | **8** Salaries and wages (less employment credits) | 8 | 1,862,302. |
| | **9** Repairs and maintenance | 9 | 17,441. |
| | **10** Bad debts | 10 | |
| | **11** Rents SEE STATEMENT 1. | 11 | 168,033. |
| | **12** Taxes and licenses SEE STATEMENT 1. | 12 | 133,722. |
| | **13** Interest | 13 | 15,719. |
| | **14** Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | 472. |
| | **15** Depletion (**Do not deduct oil and gas depletion.**) | 15 | |
| | **16** Advertising | 16 | 74,954. |
| | **17** Pension, profit-sharing, etc., plans | 17 | |
| | **18** Employee benefit programs | 18 | -1,587. |
| | **19** Other deductions (attach statement) SEE STATEMENT 1. | 19 | 1,312,137. |
| | **20** **Total deductions.** Add lines 7 through 19 ▶ | 20 | 4,096,931. |
| | **21** Ordinary business income (loss). Subtract line 20 from line 6 | 21 | -35,054. |

| | | | |
|---|---|---|---|
| **Tax and Payments** | **22 a** Excess net passive income or LIFO recapture tax (see instructions) | 22a | |
| | **b** Tax from Schedule D (Form 1120S) | 22b | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) | 22c | |
| | **23 a** 2015 estimated tax payments and 2014 overpayment credited to 2015 | 23a | |
| | **b** Tax deposited with Form 7004 | 23b | NONE |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) | 23c | |
| | **d** Add lines 23a through 23c | 23d | NONE |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | 24 | |
| | **25** **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | 25 | |
| | **26** **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | 26 | NONE |
| | **27** Enter amount from line 26 **Credited to 2016 estimated tax** ▶ Refunded ▶ | 27 | NONE |

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

**Sign Here**

Signature of officer TODD HEFLIN    Date 06/30/2016    Title COO

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name CHARLES WEBB | Preparer's signature CHARLES WEBB | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ HABIF, AROGETI, & WYNNE, L.L.P. | | | Firm's EIN ▶ ▮▮▮▮▮7523 | |
| Firm's address ▶ FIVE CONCOURSE PARKWAY, SUITE 1000 ATLANTA, GA 30328 | | | Phone no. 404-892-9651 | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1120S** (2015)

JSA
5C1410 1.000

EDIFICE GROUP INC                                              20-3865502

Form 1120S (2015)                                                          Page **2**

| Schedule B | Other Information (see instructions) | | Yes | No |
|---|---|---|---|---|

**1** Check accounting method:  a [X] Cash  b [ ] Accrual
           c [ ] Other (specify) ▶ _____

**2** See the instructions and enter the:
**a** Business activity ▶ <u>SERVICE</u>      **b** Product or service ▶ <u>MARKETING</u>

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . | | X

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . | | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . | | X
     If "Yes," complete lines (i) and (ii) below.
     **(i)**     Total shares of restricted stock . . . . . . . . . . . . . . . ▶ _____
     **(ii)**     Total shares of non-restricted stock . . . . . . . . . . . ▶ _____
**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . | | X
     If "Yes," complete lines (i) and (ii) below.
     **(i)**     Total shares of stock outstanding at the end of the tax year   ▶ _____
     **(ii)**     Total shares of stock outstanding if all instruments were executed ▶ _____

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . ▶ [ ]
     If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ _____

**9** Enter the accumulated earnings and profits of the corporation at the end of the tax year.    $ _____

**10** Does the corporation satisfy **both** of the following conditions?
**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000 . . . . . . . . . . . |
**b** The corporation's total assets at the end of the tax year were less than $250,000 . . . . . . . . . . . . . . . | | X
     If "Yes," the corporation is not required to complete Schedules L and M-1.

**11** During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . . . | | X
     If "Yes," enter the amount of principal reduction  $ _____

**12** During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . | | X
**13a** Did the corporation make any payments in 2015 that would require it to file Form(s) 1099? . . . . . . . . . . . . . | | X
   **b** If "Yes," did the corporation file or will it file all required Forms 1099? . . . . . . . . . . . . . . . . . . . . . | | X

Form **1120S** (2015)

EDIFICE GROUP INC                                                    20-3865502

Form 1120S (2015)                                                                      Page **3**

| Schedule K | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|

**Income (Loss)**

| # | Description | | Total amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) (page 1, line 21) | 1 | -35,054. |
| 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| 3a | Other gross rental income (loss) . . . . . . . . . 3a | | |
| b | Expenses from other rental activities (attach statement) . . 3b | | |
| c | Other net rental income (loss). Subtract line 3b from line 3a . . . . . . . | 3c | |
| 4 | Interest income | 4 | |
| 5 | Dividends: a Ordinary dividends | 5a | |
| | b Qualified dividends . . . . . . . . . . 5b | | |
| 6 | Royalties | 6 | |
| 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | 7 | |
| 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) . . . . . . | 8a | |
| b | Collectibles (28%) gain (loss) . . . . . . . . . 8b | | |
| c | Unrecaptured section 1250 gain (attach statement) . . . 8c | | |
| 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . | 9 | |
| 10 | Other income (loss) (see instructions) . . . . . . . Type ▶ | 10 | |

**Deductions**

| # | Description | | Total amount |
|---|---|---|---|
| 11 | Section 179 deduction (attach Form 4562) . . . . . . . . . . . . . . | 11 | 166,760. |
| 12a | Charitable contributions . . . . . . . . . . . . . . . . . . . | 12a | 36,461. |
| b | Investment interest expense . . . . . . . . . . . . . . . . . | 12b | |
| c | Section 59(e)(2) expenditures  (1) Type ▶ _____  (2) Amount ▶ | 12c(2) | |
| d | Other deductions (see instructions) . . Type ▶ | 12d | |

**Credits**

| # | Description | | Total amount |
|---|---|---|---|
| 13a | Low-income housing credit (section 42(j)(5)) | 13a | |
| b | Low-income housing credit (other) | 13b | |
| c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . . . . | 13c | |
| d | Other rental real estate credits (see instructions) . . Type ▶ | 13d | |
| e | Other rental credits (see instructions) . . . . . Type ▶ | 13e | |
| f | Biofuel producer credit (attach Form 6478) . . . . | 13f | |
| g | Other credits (see instructions) . . . . Type ▶   STMT 3 | 13g | 44,727. |

**Foreign Transactions**

| # | Description | | Total amount |
|---|---|---|---|
| 14a | Name of country or U.S. possession ▶ | | |
| b | Gross income from all sources | 14b | |
| c | Gross income sourced at shareholder level | 14c | |
| | Foreign gross income sourced at corporate level | | |
| d | Passive category | 14d | |
| e | General category | 14e | |
| f | Other (attach statement) | 14f | |
| | Deductions allocated and apportioned at shareholder level | | |
| g | Interest expense | 14g | |
| h | Other | 14h | |
| | Deductions allocated and apportioned at corporate level to foreign source income | | |
| i | Passive category | 14i | |
| j | General category | 14j | |
| k | Other (attach statement) | 14k | |
| | Other information | | |
| l | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 14l | |
| m | Reduction in taxes available for credit (attach statement) | 14m | |
| n | Other foreign tax information (attach statement) | | |

**Alternative Minimum Tax (AMT) Items**

| # | Description | | Total amount |
|---|---|---|---|
| 15a | Post-1986 depreciation adjustment | 15a | |
| b | Adjusted gain or loss | 15b | |
| c | Depletion (other than oil and gas) | 15c | |
| d | Oil, gas, and geothermal properties - gross income | 15d | |
| e | Oil, gas, and geothermal properties - deductions | 15e | |
| f | Other AMT items (attach statement) | 15f | |

**Items Affecting Shareholder Basis**

| # | Description | | Total amount |
|---|---|---|---|
| 16a | Tax-exempt interest income | 16a | |
| b | Other tax-exempt income | 16b | |
| c | Nondeductible expenses . . . . . . . . . STMT. 3. | 16c | 3,419. |
| d | Distributions (attach statement if required) (see instructions) | 16d | |
| e | Repayment of loans from shareholders . . . . . . . | 16e | |

Form **1120S** (2015)

EDIFICE GROUP INC                                    20-3865502

Form 1120S (2015)                                                                 Page **4**

| Schedule K | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|
| **Other Information** | 17a Investment income | 17a | |
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts (attach statement) | | |
| **Reconciliation** | 18 **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14l | 18 | -238,275. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| Assets | | (a) | (b) | (c) | (d) |
| 1 Cash | | | 99,573. | | -2,782. |
| 2a Trade notes and accounts receivable | | NONE | | 233,516. | |
| b Less allowance for bad debts | | NONE | NONE | ( -51,788 ) | 285,304. |
| 3 Inventories | | | | | |
| 4 U.S. government obligations | | | | | |
| 5 Tax-exempt securities (see instructions) | | | | | |
| 6 Other current assets (attach statement) | | | | | |
| 7 Loans to shareholders | | | | | |
| 8 Mortgage and real estate loans | | | | | |
| 9 Other investments (attach statement) | | | | | |
| 10a Buildings and other depreciable assets | | 197,005. | | 339,884. | |
| b Less accumulated depreciation | | ( 195,435 ) | 1,570. | ( 195,435 ) | 144,449. |
| 11a Depletable assets | | | | | |
| b Less accumulated depletion | | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | | |
| 13a Intangible assets (amortizable only) | | 33,053. | | 56,935. | |
| b Less accumulated amortization | | 11,994 ) | 21,059. | 31,296 ) | 25,639. |
| 14 Other assets (attach statement) | | | | | |
| 15 Total assets | | | 122,202. | | 452,610. |
| **Liabilities and Shareholders' Equity** | | | | | |
| 16 Accounts payable | | | 807. | | 497,711. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | 25,630. | | NONE |
| 18 Other current liabilities (attach statement) | STMT 4 | | 14,544. | | 162,891. |
| 19 Loans from shareholders | | | NONE | | 75,200. |
| 20 Mortgages, notes, bonds payable in 1 year or more | STMT 4 | | 143,750. | | 56,250. |
| 21 Other liabilities (attach statement) | | | | | |
| 22 Capital stock | | | 1,000. | | 1,000. |
| 23 Additional paid-in capital | | | | | |
| 24 Retained earnings | | | 236,721. | | -40,192. |
| 25 Adjustments to shareholders' equity (attach statement) | | | | | |
| 26 Less cost of treasury stock | | | ( 300,250 ) | | ( 300,250 ) |
| 27 Total liabilities and shareholders' equity | | | 122,202. | | 452,610. |

Form **1120S** (2015)

Form 1120S (2015)                                                                                          Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

Note: The corporation may be required to file Schedule M-3 (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . | -276,770. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) _____ | | a | Tax-exempt interest $ _____ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14l (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14l, not charged against book income this year (itemize): | |
| a | Depreciation $ _____ | | a | Depreciation $ _____ | 167,232. |
| b | Travel and entertainment $ _____ | 3,419. | | SEE STATEMENT 5 | 10,099. |
| | SEE STATEMENT 5 | 212,407. | 7 | Add lines 5 and 6 . . . . . . . . . . . . | 177,331. |
| 4 | Add lines 1 through 3 . . . . . . . . | -60,944. | 8 | Income (loss) (Schedule K, line 18). Line 4 loss line 7 . | -238,275. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)** |
|---|---|

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . . . . . . . | 236,721. | | |
| 2 | Ordinary income from page 1, line 21 . . . . . . . . | | | |
| 3 | Other additions . . . . . . . . . . . . . . . . | | | |
| 4 | Loss from page 1, line 21 . . . . . . . . . . . . ( | 35,054 ) | | |
| 5 | Other reductions . . . SEE STATEMENT 5 . ( | 206,640 )( | ) | |
| 6 | Combine lines 1 through 5 . . . . . . . . . . . . | -4,973. | | |
| 7 | Distributions other than dividend distributions . . . . | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . | -4,973. | | |

Form **1120S** (2015)

JSA
5C1450 1.000

Form **1125-E**
(Rev. December 2013)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
▶ Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.*

OMB No. 1545-2225

Name

EDIFICE GROUP INC.

Employer Identification number

20-3865502

**Note.** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| **1** | | | | | |
| NORMAN L. SOUCIE JR. | ██████2933 | 100.000 % | 50.000 % | % | 256,869. |
| TODD M. HEFLIN | ██████4016 | 100.000 % | 50.000 % | % | 256,869. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | | |
|---|---|---|---|---|
| **2** | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . | **2** | 513,738. |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . . | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 513,738. |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-E** (Rev. 12-2013)

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

## Depreciation and Amortization
### (Including Information on Listed Property)
▶ **Attach to your tax return.**
▶ **Information about Form 4562 and its separate instructions is at** *www.irs.gov/form4562.*

OMB No. 1545-0172

**2015**

Attachment
Sequence No. **179**

Name(s) shown on return

EDIFICE GROUP INC.

Identifying number

20-3865502

Business or activity to which this form relates

GENERAL DEPRECIATION AND AMORTIZATION

### Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 166,760. |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 500,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | SEE DETAIL | | 166,760. |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 166,760. |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | 166,760. |
| 10 | Carryover of disallowed deduction from line 13 of your 2014 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | 452,794. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 166,760. |
| 13 | Carryover of disallowed deduction to 2016. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

### Part II — Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 472. |

### Part III — MACRS Depreciation (Do not include listed property.) (See instructions.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2015 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ | | |

#### Section B - Assets Placed in Service During 2015 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C - Assets Placed in Service During 2015 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

### Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 22 | 472. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

JSA **For Paperwork Reduction Act Notice, see separate instructions.**
5X2300 2.000

Form **4562** (2015)

8182JV  G50W   06/29/2016  14:03:10  V15-5.3F    20-3865502

EDIFICE GROUP INC.                                                                          20-3865502
Form 4562 (2015)                                                                                    Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | Yes | No | 24b If "Yes," is the evidence written? | Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . | | | | | 25 | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . | | | | | | 28 | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**do not** include commuting miles) . . . | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year . | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2015 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2015 tax year . . . . . . . . . . . . . . . 43 | | | | | 10,099. |
| **44 Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . 44 | | | | | 10,099. |

JSA

Form **4562** (2015)

5X2310 2.000

Form **6765**

**Credit for Increasing Research Activities**

OMB No. 1545-0619

Department of the Treasury
Internal Revenue Service

► Attach to your tax return.
► Information about Form 6765 and its separate instructions is at *www.irs.gov/form6765.*

**2015**

Attachment
Sequence No. **81**

Name(s) shown on return
EDIFICE GROUP INC.

Identifying number
20-3865502

**Section A - Regular Credit.** Skip this section and go to Section B if you are electing or previously elected (and are not revoking) the alternative simplified credit.

| | | | | |
|---|---|---|---|---|
| 1 | Certain amounts paid or incurred to energy consortia (see instructions) | | **1** | |
| 2 | Basic research payments to qualified organizations (see instructions) | **2** | | |
| 3 | Qualified organization base period amount | **3** | | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0- | | **4** | |
| 5 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | **5** | | |
| 6 | Cost of supplies | **6** | | |
| 7 | Rental or lease costs of computers (see instructions) | **7** | | |
| 8 | Enter the applicable percentage of contract research expenses (see instructions) | **8** | | |
| 9 | Total qualified research expenses. Add lines 5 through 8 | **9** | | |
| 10 | Enter fixed-base percentage, but not more than 16% (0.16) (see instructions) | **10** | % | |
| 11 | Enter average annual gross receipts (see instructions) | **11** | | |
| 12 | Multiply line 11 by the percentage on line 10 | **12** | | |
| 13 | Subtract line 12 from line 9. If zero or less, enter -0- | **13** | | |
| 14 | Multiply line 9 by 50% (0.50) | **14** | | |
| 15 | Enter the **smaller** of line 13 or line 14 | | **15** | |
| 16 | Add lines 1, 4, and 15 | | **16** | |
| 17 | Are you electing the reduced credit under section 280C? ► Yes ☐   No ☐   If "Yes," multiply line 16 by 13% (0.13). If "No," multiply line 16 by 20% (0.20) and see the instructions for the statement that must be attached. Members of controlled groups or businesses under common control: see instructions for the statement that must be attached | | **17** | |

**Section B - Alternative Simplified Credit.** Skip this section if you are completing Section A.

| | | | | |
|---|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia (see the line 1 instructions) | | **18** | |
| 19 | Basic research payments to qualified organizations (see the line 2 instructions) | **19** | | |
| 20 | Qualified organization base period amount (see the line 3 instructions) | **20** | | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- | | **21** | |
| 22 | Add lines 18 and 21 | | **22** | |
| 23 | Multiply line 22 by 20% (0.20) | | **23** | |
| 24 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | **24** | 652,390. | |
| 25 | Cost of supplies | **25** | | |
| 26 | Rental or lease costs of computers (see the line 7 instructions) | **26** | | |
| 27 | Enter the applicable percentage of contract research expenses (see the line 8 instructions) | **27** | | |
| 28 | Total qualified research expenses. Add lines 24 through 27 | **28** | 652,390. | |
| 29 | Enter your total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 30 and 31 | **29** | 965,300. | |
| 30 | Divide line 29 by 6.0 | **30** | 160,883. | |
| 31 | Subtract line 30 from line 28. If zero or less, enter -0- | **31** | 491,507. | |
| 32 | Multiply line 31 by 14% (0.14). If you skipped lines 30 and 31, multiply line 28 by 6% (0.06) | **32** | | 68,811. |

For Paperwork Reduction Act Notice, see separate instructions.

Form **6765** (2015)

EDIFICE GROUP INC.    20-3865502

Form 6765 (2015)    Page **2**

## Section B - Alternative Simplified Credit. *(continued)*

| | | | |
|---|---|---|---|
| 33 | Add lines 23 and 32 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **33** | 68,811. |
| 34 | Are you electing the reduced credit under section 280C? ▶  Yes ☒  No ☐ | | |
| | If "Yes," multiply line 33 by 65% (0.65). If "No," enter the amount from line 33 and see the line 17 instructions for the statement that must be attached. Members of controlled groups or businesses under common control: see instructions for the statement that must be attached . . . . . . . . | **34** | 44,727. |

## Section C - Summary

| | | | |
|---|---|---|---|
| 35 | Enter the portion of the credit from Form 8932, line 2, that is attributable to wages that were also used to figure the credit on line 17 or line 34 (whichever applies) . . . . . . . . . . . . . . . . . . | **35** | |
| 36 | Subtract line 35 from line 17 or line 34 (whichever applies). If zero or less, enter -0- . . . . . . . . | **36** | 44,727. |
| 37 | Credit for increasing research activities from partnerships, S corporations, estates, and trusts . . . | **37** | |
| 38 | Add lines 36 and 37. Estates and trusts, go to line 39. Partnerships and S corporations, stop here and report this amount on Schedule K. All others, stop here and report this amount on Form 3800, Part III, line 1c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | 44,727. |
| 39 | Amount allocated to beneficiaries of the estate or trust (see instructions) . . . . . . . . . . . . . | **39** | |
| 40 | Estates and trusts, subtract line 39 from line 38. Report the amount on Form 3800, Part III, line 1c. | **40** | |

Form **6765** (2015)

Form **7004**
(Rev. December 2012)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Information about Form 7004 and its separate instructions is at *www.irs.gov/form7004.*

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| EDIFICE GROUP INC. | 20-3865502 |

Number, street, and room or suite no. (If P.O. box, see instructions.)

3575 KOGER BLVD, STE 300

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).

DULUTH, GA 30096-4958

**Note.** *File request for extension by the due date of the return for which the extension is granted. See instructions before completing this form.*

### Part I    Automatic 5-Month Extension

**1a**  Enter the form code for the return that this application is for (see below). . . . . . . . . . . . . . . . . . . . . . .

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate other than a bankruptcy estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

### Part II    Automatic 6-Month Extension

**b**  Enter the form code for the return that this application is for (see below). . . . . . . . . . . . . . . . . . . . . . | 2 | 5 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 3520-A | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-F | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |

**2**  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3**  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement, listing the name, address, and Employer Identification Number (EIN) for each member covered by this application.

### Part III    All Filers Must Complete This Part

**4**  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . . . . ▶ ☐

**5a**  The application is for calendar year 20 15 ___, or tax year beginning _ _ _ _ _ _ , 20 _ _ _ _ , and ending _ _ _ _ _ _ , 20 _ _ _ _

   **b**  **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
   ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (see instructions-attach explanation)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | NONE |
| **7** | **Total payments and credits** (see instructions) . . . . . . . . . . . . . . . . . . | **7** | NONE |
| **8** | **Balance due.** Subtract line 7 from line 6 (see instructions) . . . . . . . . . . . . | **8** | NONE |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.                                     Form **7004** (Rev. 12-2012)

JSA
5X0916 1.000

EDIFICE GROUP INC.

# 2015 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | ACRS class | Life | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER: | | | | | | | | | | | | | | | |
| COMPUTER & OFFICE EQ | 12/01/2005 | 4,571. | 100. | 4,571. | | | 4,571. | 4,571. | S/L | HY | 5.000 | 5 | | | |
| COMPUTER EQUIPMENT | 06/01/2006 | 11,992. | 100. | 11,992. | | | 11,992. | 11,992. | S/L | HY | 5.000 | 5 | | | |
| SOFTWARE | 06/01/2006 | 5,522. | 100. | 5,522. | | | 5,522. | 5,522. | S/L | HY | 5.000 | 5 | | | |
| SOFTWARE | 10/15/2007 | 271. | 100. | 271. | | | 271. | 271. | S/L | HY | 5.000 | 5 | | | |
| OFFICE EQUIPMENT | 05/06/2009 | 880. | 100. | 880. | | | 880. | 880. | S/L | HY | 7.000 | 7 | | | |
| SOFTWARE | 12/08/2009 | 24,774. | 100. | 24,774. | | | 24,774. | 24,774. | S/L | HY | 5.000 | 5 | | | |
| COMPUTER EQUIPMENT | 12/17/2010 | 24,393. | 100. | 24,393. | | | 24,393. | 24,393. | S/L | HY | 5.000 | 5 | | | |
| SOFTWARE | 12/17/2010 | 13,149. | 100. | 13,149. | | | 13,149. | 13,149. | S/L | HY | 5.000 | 5 | | | |
| OFFICE EQUIPMENT | 12/28/2011 | 3,564. | 100. | 3,564. | | | 3,564. | 3,564. | S/L | HY | 7.000 | 7 | | | |
| SOFTWARE | 12/16/2011 | 31,306. | 100. | 31,306. | | | 31,306. | 31,306. | S/L | HY | 5.000 | 5 | | | |
| COMPUTER EQUIPMENT | 10/29/2012 | 6,906. | 100. | | 3,453. | 3,453. | 2,272. | 2,744. | DB | PRE | 5.000 | | | | 472. |
| OFFICE EQUIPMENT | 07/01/2013 | 6,854. | 100. | 6,854. | | | 6,854. | 6,854. | S/L | HY | 7.000 | 7 | | | |
| SOFTWARE | 07/01/2013 | 15,394. | 100. | 15,394. | | | 15,394. | 15,394. | S/L | HY | 3.000 | 3 | | | |
| OFFICE EQUIPMENT | 07/01/2014 | 16,133. | 100. | 16,133. | | | 16,133. | 16,133. | S/L | HY | 7.000 | 7 | | | |
| SOFTWARE | 07/01/2014 | 31,296. | 100. | 31,296. | | | 31,296. | 31,296. | S/L | HY | 3.000 | 3 | | | |
| OFFICE EQUIPMENT | 06/30/2015 | 71,298. | 100. | 71,298. | | | | | 200 DB | HY | | 7 | 71,298. | | |
| SOFTWARE | 06/30/2015 | 23,882. | 100. | 23,882. | | | | | S/L | S/L | 3.000 | | 23,882. | | |
| SOFTWARE SUBSCRIPTIO | 06/30/2015 | 71,580. | 100. | 71,580. | | | | | S/L | S/L | 3.000 | | 71,580. | | |
| SUBTOTAL | | 363,765. | | 356,859. | 3,453. | 3,453. | 192,371. | 192,843. | | | | | 166,760. | | 472. |
| Less: Retired Assets . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS . . . . . . . . . . . . .** | | 363,765. | | 356,859. | 3,453. | 3,453. | 192,371. | 192,843. | | | | | 166,760. | | 472. |

*Assets Retired

JSA
5C9027 1.000                    8182JV  G50W  06/29/2016   14:03:10  V15-5.3F          20-3865502

EDIFICE GROUP INC.

# 2015 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION        - GRAND TOTAL PROPERTY DETAIL

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER THAN LISTED PROPERTY | | | | | | | | | | | | | | | |
| GROSS | | 363,765. | | 356,859 | 3,453. | 3,453. | 192,371. | 192,843. | | | | | | 166,760. | 472. |
| LESS: RETIRED ASSETS | | | | | | | | | | | | | | | |
| CURRENT YEAR SPECIAL DEPRECIATION ALLOWANCE | | | | | | | | | | | | | | | |
| SUB TOTAL: | | 363,765. | | 356,859 | 3,453. | 3,453. | 192,371. | 192,843. | | | | | | 166,760. | 472. |
| | | | | | | | | | | | | | | | |
| GROSS AMOUNTS | | 363,765. | | 356,859 | 3,453. | 3,453. | 192,371. | 192,843. | | | | | | | 472. |
| **Less: Retired Assets** . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . | | 363,765. | | 356,859 | 3,453. | 3,453. | 192,371. | 192,843. | | | | | | 166,760. | 472. |

*Assets Retired

JSA
5C9027 1.000

8182JV  G50W  06/29/2016  14:03:10  V15-5.3F        20-3865502

EDIFICE GROUP INC.

## 2015 Amortization

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Cost or basis | Beginning Accumulated Amortization | Ending Accumulated Amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|---|
| SOFTWARE | 12/28/2012 | 33,053. | 22,954. | 33,053. | 174 | 3.000 | 10,099. |
| Less: Retired Assets . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . . . | | 33,053. | 22,954. | 33,053. | | | 10,099. |

\* Assets Retired

JSA

5C9026 1.000

8182JV   G50W   06/29/2016   14:03:10   V15-5.3F         20-3865502

# 2015 Alternative Minimum Tax Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER: | | | | | | | | | | | |
| COMPUTER & OFFICE EQ | 12/01/2005 | 4,571. | 4,571. | SL | HY | 5.000 | | | | | |
| COMPUTER EQUIPMENT | 06/01/2006 | 11,992. | 11,992. | SL | HY | 5.000 | | | | | |
| SOFTWARE | 06/01/2006 | 5,522. | 5,522. | SL | HY | 5.000 | | | | | |
| SOFTWARE | 10/15/2007 | 271. | 271. | SL | HY | 5.000 | | | | | |
| OFFICE EQUIPMENT | 05/06/2009 | 880. | 880. | SL | HY | 7.000 | | | | | |
| SOFTWARE | 12/08/2009 | 24,774. | 24,774. | SL | HY | 5.000 | | | | | |
| COMPUTER EQUIPMENT | 12/17/2010 | 24,393. | 24,393. | SL | HY | 5.000 | | | | | |
| SOFTWARE | 12/17/2010 | 13,149. | 13,149. | SL | HY | 5.000 | | | | | |
| OFFICE EQUIPMENT | 12/28/2011 | 3,564. | 3,564. | SL | HY | 7.000 | | | | | |
| SOFTWARE | 12/16/2011 | 31,306. | 31,306. | SL | HY | 5.000 | | | | | |
| COMPUTER EQUIPMENT | 10/29/2012 | 6,906. | 2,272. | DB | PRE | | 472. | | | | |
| OFFICE EQUIPMENT | 07/01/2013 | 6,854. | 6,854. | SL | HY | 7.000 | | | | | |
| SOFTWARE | 07/01/2013 | 15,394. | 15,394. | SL | HY | 3.000 | | | | | |
| OFFICE EQUIPMENT | 07/01/2014 | 16,133. | 16,133. | SL | HY | 7.000 | | | | | |
| SOFTWARE | 07/01/2014 | 31,296. | 31,296. | SL | HY | 3.000 | | | | | |
| SUBTOTAL | | 197,005. | 192,371. | | | | 472. | | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . | | 197,005. | 192,371. | | | | 472. | | | | |

JSA
5X9034 1.000        * Assets Retired        8182JV  G50W  06/29/2016  14:03:10  V15-5.3F        20-3865502

EDIFICE GROUP INC.                                                    20-3865502

```
FORM 1120S, PAGE 1 DETAIL
==========================================================================


LINE 11 - RENTS
---------------
     RENT EXPENSE                                                   88,252.
     EQUIPMENT RENTALS                                              79,781.
                                                                 ---------------
        TOTAL                                                     168,033.
                                                                 ===============


LINE 12 - TAXES
---------------

     TAXES AND LICENSES EXCLUDING INCOME TAXES
     -----------------------------------------
     TAXES AND LICENSES                                            10,295.
     PAYROLL TAXES                                                123,427.
                                                                 ---------------
        TOTAL                                                    133,722.
                                                                 ===============


LINE 19 - SUMMARY OF TRAVEL, MEALS AND ENTERTAINMENT
----------------------------------------------------
     AMOUNTS SUBJECT TO 50% LIMITATION

     GROSS MEALS AND ENTERTAINMENT                                  6,838.
     LESS 50% LIMITATION (TO SCH M-1 & M-2)                         3,419.
                                                                 ---------------
     NET MEALS & ENTERTAINMENT TO OTHER DEDUCTIONS                  3,419.


                                                                 ---------------
        TOTAL LINE 19 - TRAVEL, MEALS AND ENTERTAINMENT            3,419.
                                                                 ===============


LINE 19 - OTHER DEDUCTIONS
--------------------------
     AMORTIZATION                                                  10,099.
     TRAVEL, MEALS, AND ENTERTAINMENT                               3,419.
     ON BOARD PROCESSING                                          413,970.
     BULK DATA PROCESSING                                         119,345.
     DATA ACQUISITION                                              15,050.
     BANK CHARGES                                                  31,676.
     COMPUTER EXPENSES                                             43,920.
     PRINTING                                                      45,777.
     TRAINING                                                      54,536.
     SOCIAL MOBILE EXPENSE                                         43,098.
     SECURITY EXPENSE                                                 578.
     DUES AND SUBSCRIPTIONS                                        21,433.

                         CONTINUED ON NEXT PAGE          STATEMENT   1
```

EDIFICE GROUP INC.                                                    20-3865502

```
FORM 1120S, PAGE 1 DETAIL
================================================================================


LINE 19 - OTHER DEDUCTIONS (CONT'D)
-----------------------------------
    INSURANCE EXPENSE                                         209,641.
    UTILITIES AND TELEPHONE                                    76,591.
    VEHICLE EXPENSE                                            13,823.
    LEGAL AND ACCOUNTING                                       48,068.
    MISCELLANEOUS EXPENSE                                       1,852.
    OFFICE SUPPLIES                                            42,020.
    POSTAGE AND SUPPLIES                                       50,348.
    TRAVEL EXPENSE                                             66,893.
                                                         ----------------
      TOTAL                                                 1,312,137.
                                                         ================
```

EDIFICE GROUP INC.                                                  20-3865502

```
FORM 1120S, PAGE 3 DETAIL
================================================================================


SCH K, LINE 13G - OTHER CREDITS
-------------------------------
   CREDIT FOR INCREASING RESEARCH ACTIVITIES                          44,727.
                                                                  ---------------
      TOTAL                                                           44,727.
                                                                  ===============


SCH K, LINE 16C - NONDEDUCTIBLE EXPENSES
----------------------------------------
   50% DISALLOWED MEALS AND ENTERTAINMENT                              3,419.
                                                                  ---------------
      TOTAL                                                            3,419.
                                                                  ===============
```

EDIFICE GROUP INC.                                                    20-3865502

```
FORM 1120S, PAGE 4 DETAIL - SCH L
==========================================================================

                                              BEGINNING           ENDING
                                          ---------------    ---------------
LINE 18 - OTHER CURRENT LIABILITIES
-----------------------------------
    PAYROLL LIABILITIES                           14,544.            23,738.
    LINE OF CREDIT                                  NONE             97,961.
    CREDIT CARD                                     NONE             39,369.
    EMPLOYEE LIABILITIES                            NONE              1,823.
                                          ---------------    ---------------
        TOTAL                                     14,544.           162,891.
                                          ===============    ===============


LINE 20 - MORTGAGES, ETC. PAY >= 1 YR
-------------------------------------
    NOTES PAYABLE - SETTLEMENT                    143,750.            56,250.
                                          ---------------    ---------------
        TOTAL                                    143,750.            56,250.
                                          ===============    ===============
```

EDIFICE GROUP INC.                                                    20-3865502

FORM 1120S, PAGE 5 DETAIL
=======================================================================

SCH M-1, LINE 3B - NONDEDUCTIBLE MEALS AND ENTERTAINMENT SUMMARY
-----------------------------------------------------------------

```
    GROSS MEALS AND ENTERTAINMENT SUBJECT TO LIMITATION           6,838.
    50% DISALLOWED MEAL AND ENTERTAINMENT                         3,419.
                                                            ---------------
        TOTAL                                                     3,419.
                                                            ===============
```

SCH M-1, LINE 3 - EXPENSES ON BOOKS NOT IN RETURN
-------------------------------------------------

```
    ACCRUAL TO CASH                                             212,407.
                                                            ---------------
        TOTAL                                                   212,407.
                                                            ===============
```

SCH M-1, LINE 6 - DEDUCTIONS NOT CHARGED AGAINST BOOK INCOME
------------------------------------------------------------

```
    AMORTIZATION                                                 10,099.
                                                            ---------------
        TOTAL                                                    10,099.
                                                            ===============
```

SCH M-2, LINE 5 - OTHER REDUCTIONS - AAA
----------------------------------------

```
    CHARITABLE CONTRIBUTIONS                                     36,461.
    SECTION 179 EXPENSE                                         166,760.
    50% DISALLOWED MEALS AND ENTERTAINMENT                        3,419.
                                                            ---------------
        TOTAL                                                   206,640.
                                                            ===============
```

EDIFICE GROUP INC.                                                    20-3865502


RECONCILIATION OF SCH M-2 ACCOUNTS TO SCH L RETAINED EARNINGS
================================================================================

|                                        | AAA       | OAA | SUTIPT    |
|----------------------------------------|-----------|-----|-----------|
| M-2 ENDING BALANCES                    | -4,973.   |  .  |           |
|                                        | ================ | ============== | ============== |
| TOTAL SCHEDULE M-2 ENDING BALANCES     |           |     | -4,973.   |
|                                        |           |     | --------------- |
| TAX > BOOK DEPRECIATION                |           |     | 177,331.  |
| 2015 ACCRUAL TO CASH                   |           |     | -212,407. |
| MISCELLANEOUS                          |           |     | -143.     |
|                                        |           |     | --------------- |
| TOTAL RECONCILED ENDING M-2 BALANCES   |           |     | -40,192.  |
|                                        |           |     | ============== |
| SCHEDULE L ENDING RETAINED EARNINGS    |           |     | -40,192.  |
|                                        |           |     | ============== |

EDIFICE GROUP INC.                                          20-3865502

SHAREHOLDER SUMMARY
========================================================================

| SH. # | SHAREHOLDER NAME | BEGINNING SHARES | OWNERSHIP PERCENTAGE |
|-------|------------------|------------------|----------------------|
| 1 | NORMAN SOUCIE | 500.0000 | 50.00000000000 |
| 2 | TODD HEFLIN | 500.0000 | 50.00000000000 |

671113

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120S)**
Department of the Treasury
Internal Revenue Service

**20**15

For calendar year 2015, or tax
year beginning _____ , 2015
ending _____ , 20 ___

**Shareholder's Share of Income, Deductions,
Credits, etc.** ▶ See back of form and separate instructions.

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
| --- | --- |

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | −17,527. | **13** Credits | |
| **2** Net rental real estate income (loss) | | M | 22,364. |
| **3** Other net rental income (loss) | | | |
| **4** Interest income | | | |
| **5a** Ordinary dividends | | | |
| **5b** Qualified dividends | | **14** Foreign transactions | |
| **6** Royalties | | | |
| **7** Net short-term capital gain (loss) | | | |
| **8a** Net long-term capital gain (loss) | | | |
| **8b** Collectibles (28%) gain (loss) | | | |
| **8c** Unrecaptured section 1250 gain | | | |
| **9** Net section 1231 gain (loss) | | | |
| **10** Other income (loss) | | **15** Alternative minimum tax (AMT) items | |

**Part I**  **Information About the Corporation**

**A** Corporation's employer identification number
20-3865502

**B** Corporation's name, address, city, state, and ZIP code

EDIFICE GROUP INC.
3575 KOGER BLVD, STE 300
DULUTH, GA 30096-4958

**C** IRS Center where corporation filed return
EFILE

**Part II**  **Information About the Shareholder**

**D** Shareholder's identifying number
█████ 2933

**E** Shareholder's name, address, city, state, and ZIP code

NORMAN SOUCIE
1151 RUBY NELSON COURT
LAWRENCEVILLE, GA 30043

**F** Shareholder's percentage of stock
ownership for tax year . . . . . . . . . .   50.000  %

| | | | |
|---|---|---|---|
| **11** Section 179 deduction | 83,380. | **16** Items affecting shareholder basis | |
| | | C* | 1,710. |
| **12** Other deductions | | | |
| A | 18,231. | | |
| | | **17** Other information | |

* See attached statement for additional information.

For IRS Use Only

JSA
5C1600 1.000

8182JV  G50W   06/29/2016  14:03:10  V15-5.3F    20-3865502    **31**

This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.

**1. Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

| | Report on |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2. Net rental real estate income (loss)**   See the Shareholder's Instructions

**3. Other net rental income (loss)**
| | |
|---|---|
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Shareholder's Instructions |

**4. Interest income**   Form 1040, line 8a
**5a. Ordinary dividends**   Form 1040, line 9a
**5b. Qualified dividends**   Form 1040, line 9b
**6. Royalties**   Schedule E, line 4
**7. Net short-term capital gain (loss)**   Schedule D, line 5
**8a. Net long-term capital gain (loss)**   Schedule D, line 12
**8b. Collectibles (28%) gain (loss)**   28% Rate Gain Worksheet, line 4 (Schedule D instructions)

**8c. Unrecaptured section 1250 gain**   See the Shareholder's Instructions
**9. Net section 1231 gain (loss)**   See the Shareholder's Instructions
**10. Other income (loss)**
Code
| A | Other portfolio income (loss) | See the Shareholder's Instructions |
|---|---|---|
| B | Involuntary conversions | See the Shareholder's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Other income (loss) | See the Shareholder's Instructions |

**11. Section 179 deduction**   See the Shareholder's Instructions
**12. Other deductions**
| A | Cash contributions (50%) | |
|---|---|---|
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Shareholder's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions - royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K | Deductions - portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions - portfolio (other) | Schedule A, line 28 |
| M | Preproductive period expenses | See the Shareholder's Instructions |
| N | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| O | Reforestation expense deduction | See the Shareholder's Instructions |
| P | Domestic production activities information | See Form 8903 instructions |
| Q | Qualified production activities income | Form 8903, line 7b |
| R | Employer's Form W-2 wages | Form 8903, line 17 |
| S | Other deductions | See the Shareholder's Instructions |

**13. Credits**
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
|---|---|---|
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D | Low-income housing credit (other) from post-2007 buildings | See the Shareholder's Instructions |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Form 1040, line 73, box a |
| I | Biofuel producer credit | |
| J | Work opportunity credit | |
| K | Disabled access credit | See the Shareholder's Instructions |
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | |

| | Code | Report on |
|---|---|---|
| N | Credit for employer social security and Medicare taxes | See the Shareholder's Instructions |
| O | Backup withholding | |
| P | Other credits | |

**14. Foreign transactions**
| A | Name of country or U.S. possession | |
|---|---|---|
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*
| D | Passive category | |
|---|---|---|
| E | General category | Form 1116, Part I |
| F | Other | |

*Deductions allocated and apportioned at shareholder level*
| G | Interest expense | Form 1116, Part I |
|---|---|---|
| H | Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*
| I | Passive category | |
|---|---|---|
| J | General category | Form 1116, Part I |
| K | Other | |

*Other information*
| L | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Shareholder's Instructions |

**15. Alternative minimum tax (AMT) items**
| A | Post-1986 depreciation adjustment | |
|---|---|---|
| B | Adjusted gain or loss | See the Shareholder's Instructions and the Instructions for Form 6251 |
| C | Depletion (other than oil & gas) | |
| D | Oil, gas, & geothermal - gross income | |
| E | Oil, gas, & geothermal - deductions | |
| F | Other AMT items | |

**16. Items affecting shareholder basis**
| A | Tax-exempt interest income | Form 1040, line 8b |
|---|---|---|
| B | Other tax-exempt income | |
| C | Nondeductible expenses | |
| D | Distributions | See the Shareholder's Instructions |
| E | Repayment of loans from shareholders | |

**17. Other information**
| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D | Basis of energy property | See the Shareholder's Instructions |
| E | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G | Recapture of investment credit | See Form 4255 |
| H | Recapture of other credits | See the Shareholder's Instructions |
| I | Look-back interest - completed long-term contracts | See Form 8697 |
| J | Look-back interest - income forecast method | See Form 8866 |
| K | Dispositions of property with section 179 deductions | |
| L | Recapture of section 179 deduction | |
| M | Section 453(l)(3) information | |
| N | Section 453A(c) information | |
| O | Section 1260(b) information | |
| P | Interest allocable to production expenditures | See the Shareholder's Instructions |
| Q | CCF nonqualified withdrawals | |
| R | Depletion information - oil and gas | |
| S | Reserved | |
| T | Section 108(i) information | |
| U | Net investment income | |
| V | Other information | |

EDIFICE GROUP INC.                                                    20-3865502

```
FORM 1120S, SCHEDULE K-1, S/H #1       NORMAN SOUCIE
================================================================================


SCH K-1, LINE 16 - ITEMS AFFECTING SHAREHOLDER BASIS
----------------------------------------------------
  CODE C - NONDEDUCTIBLE EXPENSES
  -------------------------------
    50% DISALLOWED MEALS AND ENTERTAINMENT                       1,710.
                                                         ----------------
        TOTAL                                                    1,710.
                                                         ================
```

EDIFICE GROUP INC.                                        20-3865502

## Shareholder Basis Schedule

For calendar year 2015 or tax year beginning _____ and ending _____

Shareholder Number: 1
Shareholder Name: NORMAN SOUCIE

| | Stock Basis | Loan Basis | Suspended Loss |
|---|---|---|---|
| Beginning balances . . . . . . . . . . . . . . . . . . . . | 118,361. | | |
| **Increases** | | | |
| Separately computed items: | | | |
|    Tax-exempt income . . . . . . . . . . . . . . . | | | |
|    Net income from rental real estate activities . . . . . . | | | |
|    Net income from other rental activities . . . . . . | | | |
|    Net portfolio income . . . . . . . . . . . . . . . | | | |
|    Net section 1231 gain . . . . . . . . . . . . . . | | | |
|    Other income . . . . . . . . . . . . . . . . . | | | |
| Nonseparately computed income . . . . . . . . . . . . | | | |
| New Loans to corporation . . . . . . . . . . . . . . | | | |
| Other increases . . . . . . . . . . . . . . . . . | | | |
| **Total increases** . . . . . . . . . . . . . . . . | | | |
| **Decreases** | | | |
| Distributions not included on Form 1099-DIV . . . . . . . | | | |
| Separately computed items: | | | |
|    Net loss from rental real estate activities . . . . . . . | | | |
|    Net loss from other rental activities . . . . . . | | | |
|    Net portfolio loss . . . . . . . . . . . . . . . | | | |
|    Net section 1231 loss . . . . . . . . . . . . . | | | |
|    Other loss . . . . . . . . . . . . . . . . . | | | |
|    Charitable contributions . . . . . . . . . . . . | 18,231. | | |
|    Section 179 expense deduction . . . . . . . . . . | 83,380. | | |
|    Deductions related to portfolio income (loss) . . . . . | | | |
|    Other deductions . . . . . . . . . . . . . . . | | | |
|    Interest expense on investment debts . . . . . . . . | | | |
|    Foreign taxes . . . . . . . . . . . . . . . . | | | |
|    Section 59(e)(2) expenditures . . . . . . . . . | | | |
| Nonseparately computed loss . . . . . . . . . . . . . | 17,527. | | |
| Nondeductible expenses . . . . . . . . . . . . . . | 1,710. | | |
| Oil and gas depletion not exceeding basis . . . . . . . . | | | |
| Loans repaid by corporation . . . . . . . . . . . . | | | |
| Other decreases . . . . . . . . . . . . . . . . . | | | |
| **Total decreases** . . . . . . . . . . . . . . . | 120,848. | | |
| Application of net increase/decrease . . . . . . . . . . . | -118,361. | | SEE STATEMENT -2,487. |
| Ending balances . . . . . . . . . . . . . . . . . | NONE | | 2,487. |

5C9005 1.000

671113

| Final K-1 | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120S)**
Department of the Treasury
Internal Revenue Service

**2015**

For calendar year 2015, or tax
year beginning _____ , 2015
ending _____ , 20 ____

## Shareholder's Share of Income, Deductions, Credits, etc.

▶ See back of form and separate instructions.

### Part I   Information About the Corporation

**A** Corporation's employer identification number

20-3865502

**B** Corporation's name, address, city, state, and ZIP code

EDIFICE GROUP INC.
3575 KOGER BLVD, STE 300
DULUTH, GA 30096-4958

**C** IRS Center where corporation filed return

EFILE

### Part II   Information About the Shareholder

**D** Shareholder's identifying number

████ 4016

**E** Shareholder's name, address, city, state, and ZIP code

TODD HEFLIN
1418 SQUIRE HILL LANE
LAWRENCEVILLE, GA 30043

**F** Shareholder's percentage of stock
ownership for tax year . . . . . . . . . . .   50.000   %

For IRS Use Only

### Part III   Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| # | Item | Amount | # | Item | Amount |
|---|------|--------|---|------|--------|
| 1 | Ordinary business income (loss) | -17,527. | 13 | Credits | |
| 2 | Net rental real estate income (loss) | | M | | 22,363. |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Foreign transactions | |
| 6 | Royalties | | | | |
| 7 | Net short-term capital gain (loss) | | | | |
| 8a | Net long-term capital gain (loss) | | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured section 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | | | | |
| 10 | Other income (loss) | | 15 | Alternative minimum tax (AMT) items | |
| 11 | Section 179 deduction | 83,380. | 16 | Items affecting shareholder basis | |
| 12 | Other deductions | | C* | | 1,709. |
| A | | 18,230. | | | |
| | | | 17 | Other information | |

**\* See attached statement for additional information.**

For Paperwork Reduction Act Notice, see Instructions for Form 1120S.     IRS.gov/form1120s     **Schedule K-1 (Form 1120S) 2015**

JSA
5C1600 1.000

Schedule K-1 (Form 1120S) 2015

This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the Instructions for your income tax return.

| Code | | Report on |
|---|---|---|

**1. Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

| | *Report on* |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2. Net rental real estate income (loss)** — See the Shareholder's Instructions

**3. Other net rental income (loss)**

| Net income | Schedule E, line 28, column (g) |
|---|---|
| Net loss | See the Shareholder's Instructions |

| **4.** | Interest income | Form 1040, line 8a |
|---|---|---|
| **5a.** | Ordinary dividends | Form 1040, line 9a |
| **5b.** | Qualified dividends | Form 1040, line 9b |
| **6.** | Royalties | Schedule E, line 4 |
| **7.** | Net short-term capital gain (loss) | Schedule D, line 5 |
| **8a.** | Net long-term capital gain (loss) | Schedule D, line 12 |
| **8b.** | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| **8c.** | Unrecaptured section 1250 gain | See the Shareholder's Instructions |
| **9.** | Net section 1231 gain (loss) | See the Shareholder's Instructions |

**10. Other income (loss)**

| Code | | |
|---|---|---|
| A | Other portfolio income (loss) | See the Shareholder's Instructions |
| B | Involuntary conversions | See the Shareholder's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Other income (loss) | See the Shareholder's Instructions |

**11. Section 179 deduction** — See the Shareholder's Instructions

**12. Other deductions**

| A | Cash contributions (50%) | |
|---|---|---|
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Shareholder's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions - royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K | Deductions - portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions - portfolio (other) | Schedule A, line 28 |
| M | Preproductive period expenses | See the Shareholder's Instructions |
| N | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| O | Reforestation expense deduction | See the Shareholder's Instructions |
| P | Domestic production activities information | See Form 8903 instructions |
| Q | Qualified production activities income | Form 8903, line 7b |
| R | Employer's Form W-2 wages | Form 8903, line 17 |
| S | Other deductions | See the Shareholder's Instructions |

**13. Credits**

| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
|---|---|---|
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D | Low-income housing credit (other) from post-2007 buildings | See the Shareholder's Instructions |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Form 1040, line 73, box a |
| I | Biofuel producer credit | |
| J | Work opportunity credit | |
| K | Disabled access credit | See the Shareholder's Instructions |
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | |

| N | Credit for employer social security and Medicare taxes | |
|---|---|---|
| O | Backup withholding | See the Shareholder's Instructions |
| P | Other credits | |

**14. Foreign transactions**

| A | Name of country or U.S. possession | |
|---|---|---|
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*

| D | Passive category | |
|---|---|---|
| E | General category | Form 1116, Part I |
| F | Other | |

*Deductions allocated and apportioned at shareholder level*

| G | Interest expense | Form 1116, Part I |
|---|---|---|
| H | Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*

| I | Passive category | |
|---|---|---|
| J | General category | Form 1116, Part I |
| K | Other | |

*Other information*

| L | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Shareholder's Instructions |

**15. Alternative minimum tax (AMT) items**

| A | Post-1986 depreciation adjustment | |
|---|---|---|
| B | Adjusted gain or loss | See the Shareholder's Instructions and the Instructions for Form 6251 |
| C | Depletion (other than oil & gas) | |
| D | Oil, gas, & geothermal - gross income | |
| E | Oil, gas, & geothermal - deductions | |
| F | Other AMT items | |

**16. Items affecting shareholder basis**

| A | Tax-exempt interest income | Form 1040, line 8b |
|---|---|---|
| B | Other tax-exempt income | |
| C | Nondeductible expenses | See the Shareholder's Instructions |
| D | Distributions | |
| E | Repayment of loans from shareholders | |

**17. Other information**

| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D | Basis of energy property | See the Shareholder's Instructions |
| E | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G | Recapture of investment credit | See Form 4255 |
| H | Recapture of other credits | See the Shareholder's Instructions |
| I | Look-back interest - completed long-term contracts | See Form 8697 |
| J | Look-back interest - income forecast method | See Form 8866 |
| K | Dispositions of property with section 179 deductions | |
| L | Recapture of section 179 deduction | |
| M | Section 453(l)(3) information | |
| N | Section 453A(c) information | |
| O | Section 1260(b) information | |
| P | Interest allocable to production expenditures | See the Shareholder's Instructions |
| Q | CCF nonqualified withdrawals | |
| R | Depletion information - oil and gas | |
| S | Reserved | |
| T | Section 108(i) information | |
| U | Net investment income | |
| V | Other information | |

EDIFICE GROUP INC.                                                           20-3865502


```
FORM 1120S, SCHEDULE K-1, S/H #2      TODD HEFLIN
===========================================================================


SCH K-1, LINE 16 - ITEMS AFFECTING SHAREHOLDER BASIS
----------------------------------------------------
   CODE C - NONDEDUCTIBLE EXPENSES
   ------------------------------
      50% DISALLOWED MEALS AND ENTERTAINMENT                    1,709.
                                                          ---------------
         TOTAL                                                 1,709.
                                                          ===============
```

5C9010 1.000

8182JV  G50W  06/29/2016 14:03:10 V15-5.3F     20-3865502        38

EDIFICE GROUP INC.                                                      20-3865502

## Shareholder Basis Schedule

For calendar year 2015 or tax year beginning _____ and ending _____

Shareholder Number: 2
Shareholder Name: TODD HEFLIN

| | Stock Basis | Loan Basis | Suspended Loss |
|---|---|---|---|
| Beginning balances . . . . . . . . . . . . . . . | 118,361. | | |
| **Increases** | | | |
| Separately computed items: | | | |
|    Tax-exempt income . . . . . . . . . . . . | | | |
|    Net income from rental real estate activities . . . . . . | | | |
|    Net income from other rental activities . . . . . . . | | | |
|    Net portfolio income . . . . . . . . . . . . | | | |
|    Net section 1231 gain . . . . . . . . . . . | | | |
|    Other income . . . . . . . . . . . . . | | | |
| Nonseparately computed income . . . . . . . . . . | | | |
| New Loans to corporation . . . . . . . . . . . | | | |
| Other increases . . . . . . . . . . . . . . . | | | |
| **Total increases** . . . . . . . . . . . . . | | | |
| **Decreases** | | | |
| Distributions not included on Form 1099-DIV . . . . . . . | | | |
| Separately computed items: | | | |
|    Net loss from rental real estate activities . . . . . . . | | | |
|    Net loss from other rental activities . . . . . . | | | |
|    Net portfolio loss . . . . . . . . . . . . | | | |
|    Net section 1231 loss . . . . . . . . . . | | | |
|    Other loss . . . . . . . . . . . . . | | | |
|    Charitable contributions . . . . . . . . . . | 18,230. | | |
|    Section 179 expense deduction . . . . . . . . . | 83,380. | | |
|    Deductions related to portfolio income (loss) . . . . . | | | |
|    Other deductions . . . . . . . . . . . | | | |
|    Interest expense on investment debts . . . . . . . | | | |
|    Foreign taxes . . . . . . . . . . . . | | | |
|    Section 59(e)(2) expenditures . . . . . . . . | | | |
| Nonseparately computed loss . . . . . . . . . . | 17,527. | | |
| Nondeductible expenses . . . . . . . . . . . . | 1,709. | | |
| Oil and gas depletion not exceeding basis . . . . . . . . | | | |
| Loans repaid by corporation . . . . . . . . . . | | | |
| Other decreases . . . . . . . . . . . . . . | | | |
| **Total decreases** . . . . . . . . . . . . . | 120,846. | | |
| | | | SEE STATEMENT |
| Application of net increase/decrease . . . . . . . . . . | -118,361. | | -2,485. |
| Ending balances . . . . . . . . . . . . . . | NONE | | 2,485. |